# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### _____Richmond_____Division

In re: _Colleen Wiggins_

Debtor(s)

Case No. _16 - 30731 -klp_
Chapter

Plaintiff(s)

v. _LAURIE PEARCE_

Adversary Proceeding No.

Defendant(s)

## CERTIFICATION UNDER LOCAL BANKRUPTCY RULE 2090-1

Document Title: _Exhibits 1 - 12 with 11 + 12 being Audio Files on usB_
Date Document Filed:
Docket Entry No.

I declare under penalty of perjury that (Check one box):

☑ No attorney has prepared or assisted in the preparation of this document.

☐ The following attorney prepared or assisted in the preparation of this document.

_____
(Name of Attorney)

RICHMOND DIVISION
F I L E D
MAY 1 2 2021
CLERK
U.S. BANKRUPTCY COURT

_____
(Address of Attorney)

_____
(Telephone Number of Attorney)

_L PEARCE_
Name of Pro Se Party (Print or Type)

Name of Pro Se Party (Print or Type)

_W/_
Signature of Pro Se Party

Signature of Pro Se Party

Executed on: _12 may 21_ (Date)

[2090cdva ver. 09/17]



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

IN RE: Colleen Beth Higgins                           Case No 16-30731-KLP
                                                      Chapter 13

           Debtor(s)

### DEBTOR'S(S') CERTIFICATION OF COMPLIANCE WITH 11 U.S.C. §1328

The Trustee has filed a notice of completion of payments in my/our case and I/we hereby request that the Court issue a discharge. I/We certify, under penalty of perjury, to the following:

1. I/We have completed an instructional course concerning personal financial management as described in 11 U.S.C. §111.

2. I/We have not received a discharge in another Chapter 7, 11, or 12 bankruptcy case that was filed within 4 years prior to the filing of this Chapter 13 Bankruptcy.

3. I/We have not received a discharge in another Chapter 13 bankruptcy case that was filed within 2 years prior to the filing of this Chapter 13 Bankruptcy.

4. I/We did not have, either at the time of filing this bankruptcy or at the present time, equity in excess of $125,000 if the case was filed before April 1, 2007, $136,875 if the case was filed April 1, 2007, or $146,450 if the case was filed on or after April 1, 2010, $160,375 if filed after April 1, 2016, or $170,350 if filed after ?April 1, 2019,in the type of property described in 11 U.S.C. §522(p)(1) [generally the debtor's homestead].

5. There is not currently pending any proceeding in which I/we may be found guilty of a felony of the kind described in 11 U.S.C. §522(q)(1)(A) or liable for a debt of the kind described in 11 U.S.C. §522(q)(1)(B).

6. If applicable, I/we certify that as of the date of this certification that I/we have paid all amounts due under any domestic support obligation [as that term is defined in 11 U.S.C. §101(14A)] required by a judicial or administrative order, or by statute, including amounts due either (i) before this bankruptcy case was filed and provided for in the Plan, or (ii) due any time after the filing of this bankruptcy case.

Counsel for Debtor(s)
Brett Alexander Zwerdling, VBN 39569
Zwerdling, Oppleman & Adams
5020 Monument Avenue
Henrico, VA 23230
(804) 355-5719 Fax (804) 355-1597
bzwerdling@zandolaw.com

**I/We certify under penalty of perjury that the foregoing is true and correct.**

Signed:

/s/ Colleen Beth Higgins

February 9, 2021

Counsel for Debtor(s)
Brett Alexander Zwerdling, VBN 39569
Zwerdling, Oppleman & Adams
5020 Monument Avenue
Henrico, VA  23230
(804) 355-5719 Fax (804) 355-1597
bzwerdling@zandolaw.com

②

# MOTION FOR SHOW CAUSE SUMMONS OR CAPIAS

Case No. ..............................................

COMMONWEALTH OF VIRGINIA

HEARING DATE AND TIME

.................... Henrico .................... Juvenile and Domestic Relations District Court

This motion is filed in connection with Case No. JA085382

.................... Laurie Pearce ....................        **v. / In re**        .................... Colleen Higgins ....................

Party Making this Request:                                   Party to be Served:

.................... Laurie Pearce ....................       .................... Colleen Higgins ....................
NAME                                                          NAME

.................... 2311 Thousand Oaks Drive ....................   .................... 9601 Inedell Road ....................
ADDRESS/LOCATION                                             ADDRESS/LOCATION

.................... Henrico, VA 23294 ....................   .................... Bon Air, VA 23235 ....................

.................... (804) 366-5601 ....................      .................... (804) 687-5494 ....................
TELEPHONE NUMBER                                             TELEPHONE NUMBER

The undersigned respectfully represents to the Court that the respondent should,

| | | COMPLETE DATA BELOW IF KNOWN | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RACE | SEX | BORN | | | HT. | | WGT. | EYES | HAIR |
| | | MO. | DAY | YR. | FT. | IN. | | | |
| | F | 03 | 14 | 71 | | | | | |
| SSN | | | | | | | | | |

[ ] pursuant to Va. Code § 19.2-306, serve the sentence previously

suspended on ................................................ for conviction
                              DATE

of ........................................................................................ because ........................................

................................................................................................................................................

[ ] have his or her recognizance revoked or modified because of the following violation of conditions of release: ....................

[X] be imprisoned, fined or otherwise punished or dealt with according to law

    [ ] pursuant to Va. Code §§ 18.2-456/16.1-69.24 for failure to obey an order of [ ] this Court [ ] ....................

    dated .................... ordering ....................................................................................

    such act of the respondent being described as ........................................................ on ..........................
                                                                                                    DATE

    [ ] pursuant to Va. Code [ ] §§ 18.2-456/16.1-69.24 [ ] § 19.2-358 [ ] § 19.2-305.2 (restitution only), for failure to pay fines, costs,

    forfeitures, restitution and/or penalties or an installment thereof; payment due: $ .................... on ..........................
                                                                                                    DATE

    [X] pursuant to Va. Code § 16.1-278.16 for failure to provide support as ordered on

    .................... 2/27/2018 .................... $ .... 47% .... per unreimbursed medical bills
                    DATE

    with $ .... 1,305.89 .... arrearage as of .... 9/15/2020 ....
                                                        DATE

    [ ] pursuant to Va. Code § 16.1-292(A)(i) for failure to obey a child custody or visitation order of [ ] this Court [ ] ....................

    dated .................... ordering ....................................................................................

    such an act of the respondent being described as ........................................................ on ..........................
                                                                                                    DATE

[ ] pursuant to § 19.2-303.3, have his or her local community-based probation revoked or modified because ....................

................................................................................................................................................

[ ] pursuant to § 19.2-304, have his or her probation period or conditions modified as follows: ....................

................................................................................................................................................

because ........................................................................................................................................

[ ] pursuant to [ ] § 4.1-305 [ ] § 18.2-57.3 [ ] § 18.2-251 [ ] § 19.2-303.2 [ ] § 19.2-303.6, have his or her deferral of proceedings revoked and

be subjected to the proceedings as provided by law because ....................

................................................................................................................................................

[ ] (Other – Explain) ........................................................................................................................

................................................................................................................................................

Therefore, the undersigned requests the issuance of process to the respondent to answer the above motion.

.... 12/2/20 ....                    .................... Attorney for Petitioner ....................
DATE                                                        TITLE                                    SIGNATURE

FORM DC-635 REVISED 07/20

③

## ORDER
Commonwealth of Virginia

Case No. JA085382-01-04

HENRICO COUNTY J&DR- ADULT ............................................. Juvenile and Domestic Relations District Court

PEARCE, LAURIE JOHN ............................................... *v/In re:* HIGGINS, COLLEEN BETH

THE FOLLOWING PARTIES WERE PRESENT:

[ ] Juvenile    [ ] Attorney: ............................................    [ ] Probation Officer .............................................

[ ] Guardian *ad Litem* ...............................................................................................................................

[ ] Parent ................................................    [ ] Parent ...............................................
     [ ] MOTHER  [ ] FATHER         [ ] MOTHER  [ ] FATHER

[ ] Guardian ...............................................    [ ] Other ...............................................

[X] Petitioner/Complainant   [X] Attorney: ~~Security~~

[X] Respondent/Defendant   [X] Attorney: Henley

[ ] Commonwealth's Attorney: ...............................................    [ ] ...............................................

Type of Case:
[ ] Felony  [ ] Misdemeanor  [ ] CHINS  [ ] Custody  [ ] Visitation  [X] Support  [ ] Foster Care  [ ] Other

Type of Hearing:
[ ] Determination/Appointment of Counsel   [ ] Detention Hearing   [ ] Transfer Hearing
[ ] Adjudicatory Hearing   [ ] Disposition Hearing   [ ] Continuance   [ ] Review   [ ] Preliminary Hearing
[ ] Show Cause  [ ] Trial  [ ] Motion  [ ] ...............................................

PLEA: ...............................................................................................................................

FINDINGS OF THE COURT:
THE SHOW CAUSE IS DISMISSED AS MOTHER PAID SLIGHTLY MORE THAN THE $420.38 OWED IN THIS
CASE. THE PARTIES STIPULATE THAT ALL UNINSURED MEDICAL COSTS FROM NOVEMBER 14, 2018
THROUGH SEPTEMBER 14, 2020 HAVE BEEN PAID IN FULL.  THIS DOES NOT IN ANY MANNER PROHIBIT
THE ATTEMPT TO COLLECT COSTS OWED OUTSIDE OF THIS TIME PERIOD.

IT IS ORDERED THAT:
THE COURT FINDS THAT FATHER CONSISTENTLY SENT MOTHER EXPENSES VIA EMAIL AND IN EACH
EMAIL ADDED ANY NEW BILLS OVER MANY MONTHS. WHILE MOTHER TODAY CLAIMS THAT SHE DID
NOT PAY DUE TO WHAT SHE BELIEVED WERE OFFSETTING AMOUNTS OWED TO HER, SHE NEVER GAVE
THAT RESPONSE TO FATHER. THEREFORE THE COURT DOES FIND SHE REFUSED TO PAY BUT THAT SHE
CURED THE SHOW CAUSE PRIOR TO COURT THUS, THE SHOW CAUSE IS DISMISSED. THE COURT HEREBY
ORDERS EACH PARTY TO PAY UNPAID MEDICAL EXPENSES WHICH ARE PROVIDED WITH
DOCUMENTATION IN THE FORM OF A BILL WITHIN 30 DAYS OF RECEIPT OF SUCH BILL. MOTHER HAS
THE INSURANCE ON THE CHILD. THEREFORE, MOTHER IS NOT ENTITLED TO AN EXPLANATION OF
BENEFITS FROM THE FATHER AS SHE HAS THE MOST ACCESS TO THE INSURANCE COMPANY. MOTHER IS
TO ENSURE THE INSURANCE COMPANY GIVES ACCESS TO FATHER, THE LEGAL CUSTODIAN, OF ALL
EXPLANATION OF BENEFITS AND BENEFIT INFORMATION. NEITHER PARTY MAY DECLINE TO PAY ANY
EXPENSES FROM TODAY FORWARD BASED ON A CLAIM OF OFFSETTING DEBT OWED TO THEM. THEY
MUST PURSUE ANY ALLEGED PRIOR DEBTS IN A SEPARATE PROCEEDING. A FAILURE TO PAY WITHIN
THE 30 DAY PERIOD MAY RESULT IN A FINDING OF CONTEMPT. THE COURT NOTES THAT THIS COURT
HAS ONLY SPECIFIC JURISDICTION FOR FINANCIAL DEBTS BETWEEN PARTIES. THE DEBT OF PRIOR
litigation expenses which a medical provider inappropriately added
to the child's medical records and is disputed by the parties
is beyond the jurisdiction of this Court.

This case is continued to: ...............................................

03/31/2021
DATE

JUDGE

FORM DC-570 REVISED 11/16

(4)

| father bills | | Amount | | mother owes | % | mother bills | % | mother paid | mother credit | paid to mother | balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-Nov-18 | 14-Sep-20 | | outstanding bills | $420.38 | | | | | | | ($420.38) |
| 26-Mar-21 | | | payment from colleen | | | | | $344.17 | | | ($76.21) |
| 26-Mar-21 | | | payment from colleen | | | | | $144.19 | | | $67.98 |
| 31-Mar-21 | | | court order | | | | | | | | $67.98 |
| paid | | Amount | | % | | | % | | | | |
| 6-Nov-20 | | $25.00 | Henrico mental health | $11.75 | 47% | | | | | | $56.23 |
| 10-Nov-20 | | $378.00 | Gardener ortho | $177.66 | 47% | | | | | | ($121.43) |
| 10-Nov-20 | | $117.60 | Richmond pediactric dentistry | $55.27 | 47% | | | | | | ($176.70) |
| 20-Mar-21 | | $10.00 | refund $10 richmond pediactric | | 47% | | 53% | $4.70 | | | ($172.00) |
| 20-Apr-21 | | $150.00 | Henrico mental health | | 47% | $50.00 | 53% | | | | ($242.50) |
| 30-Apr-21 | | | Henrico mental health | $70.50 | 47% | | 53% | | $26.50 | | ($242.50) |
| | | | | $0.00 | | | | | | | ($216.00) |
| 11-May-21 | | | cheque sent to mother | | | | | | | $26.50 | ($242.50) |
| | | | | | | | | | | | ($242.50) |

## STATEMENT OF ACCOUNT

Richmond Pediatric Dentistry and Orthodontics
2560 Gaskins Road
Richmond, VA 23238

(804)741-2226

| CHART NO. | PAGE NO. |
|---|---|
| 78837 | 1 |

**BILLING DATE**
11/10/2020

CREDIT CARD #                              EXP.

NAME
                              (As it appears on card)

**GUARANTOR NAME AND MAILING ADDRESS**

Laurie Pearce
2311 Thousand Oaks Place
Richmond, VA  23296

SIGNATURE

TYPE OF CARD

AMOUNT ENCLOSED
$

*PLEASE RETAIN THIS PORTION OF THE STATEMENT FOR YOUR RECORDS*

| | Date | Description | Patient | Amount | |
|---|---|---|---|---|---|
| | 10/10/2020 | Balance Forward | | 0.00 | |
| * | 10/15/2020 | Comp oral eval-new/estab pat | Zoey | 90.00 | |
| * | 10/15/2020 | Prophylaxis-child | Zoey | 70.00 | |
| * | 10/15/2020 | Bitewings-two films | Zoey | 48.00 | |
| * | 10/15/2020 | Panoramic film | Zoey | 119.00 | |
| * | 10/15/2020 | Fluoride Varnish | Zoey | 42.00 | |
| * | 10/15/2020 | Personal Protective Equipment | Zoey | 10.00 | |
| | 11/03/2020 | Payment - Delta Ck# 21486197 | Zoey | | -187.00 |
| | 11/03/2020 | UCR Adjustment (P) | | | -192.00 |
| | 11/10/2020 | Cash Payment - Thank You | | | -117.60 |

* Indicates that insurance has been billed for the procedure.

| 0.00 | 0.00 | 0.00 | 0.00 | -117.60 |
|---|---|---|---|---|

INSURANCE ESTIMATES ("Ins. Est.") and "Please Pay" amounts based on insurance estimates are provided as a COURTESY. In the event that your insurance carrier pays less than the estimated amount, you are responsible for the unpaid balance. All services are performed on the assumption that payment is expected at time of service. All account balances unpaid past 30 days will be credited with a monthly handling charge of 2% (annual percentage rate of 24%).
TO MAKE A PAYMENT BY WEBSITE VISIT: WWW.RPDO.COM, By phone, please call 804-741-2226 option 5.   DUE DATE 11/24

©DENTRIX 1987-2002    DLSTM 15

Richmond Pediatric Dentistry and Orthodontics - 2560 Gaskins Road  Richmond, VA 23238 (804)741-2226

⑥

Date: 4/20/21    Amount: $ 150⁰⁰

Pay Received From: _____

Client's Name: Zoe Higgins

Client's ID# 122153

Location Receipted From: _____

Location Deposited From: WDMN

Receipted By: _____

**RECEIPT**

| ACCOUNT | HOW PAID (X) |
|---|---|
| Prev. Bal.: 150⁰⁰ | (✓) Cash |
| Amt. Paid: 150 | (  ) Ck #_____ |
| Bal. Due: | (  ) Money Order |

HENRICO AREA
MENTAL HEALTH &
DEVELOPMENTAL SERVICES
*Serving the Counties
of Henrico, Charles City, and New Kent*



RECEIPT                    No. 3924

DATE 11-10-20

FROM Laurie Pearce    $378.00

three hundred + seventy eight DOLLARS

FOR RENT
OR FOR Zoe Higgins

ACCT.
PAID 378.00
DUE

☐ CASH
☐ CHECK
☐ MONEY ORDER
☐ CREDIT CARD

BY CW

FROM _____

TO _____

087165

Date: 11-6-20    Amount: $ 25.⁰⁰

Pay Received From: _____

Client's Name: Zoe Higgins

Client's ID# 122153

Location Receipted From: Woodman

Location Deposited From: Woodman

Receipted By: M Portea

**RECEIPT**

| ACCOUNT | HOW PAID (X) |
|---|---|
| Prev. Bal.: | (✓) Cash 25.⁰⁰ |
| Amt. Paid: | (  ) Ck #_____ |
| Bal. Due: | (  ) Money Order |

HENRICO AREA
MENTAL HEALTH &
DEVELOPMENTAL SERVICES
*Serving the Counties
of Henrico, Charles City, and New Kent*

| ACCOUNT | STATEMENT DATE | PAYMENT DUE |
|---|---|---|
| HU256 | 5/10/2021 | 6/19/2019 |

| ACCOUNT BALANCE | AMOUNT DUE | AMT ENCLOSED |
|---|---|---|
| $0.00 | $0.00 | |

Mr. Laurie Pearce
2311 thousand oaks drv
henrico, VA  23294

| PATIENT NAME |
|---|
| Zoe Higgins |

Treatment Fee:  $0.00          Next Payment Date:

Next Payment Amount:

Final Payment Date:

Next Appt:  Treatment conference on 5/13/2021 at 11:25 AM

| DATE | DESCRIPTION | CHARGES | PAYMENTS | BALANCE | AMOUNT DUE |
|---|---|---|---|---|---|
| **9/1/2020** | **Balance Forward for Patient Zoe Higgins** | | | **$0.00** | **$0.00** |
| **Past Transactions** | | | | | |
| 10/21/2020 | Space Maintainer Appl | $378.00 | | $378.00 | $378.00 |
| 11/10/2020 | Cash | | $378.00 | $0.00 | $0.00 |
| **Current Transactions** | | | | | |

| CURRENT | PAST DUE | AMOUNT DUE |
|---|---|---|
| $0.00 | $0.00 | $0.00 |



**Payments Submitted**



**COLLEEN HIGGINS**
*Colleen Higgins*
'GINS

Your $26.50 payment has been submitted.

**Memo**  $50 medical bill payment

**Confirmation**  RJLY7-K37PP

Your check may be cashed, and the money withdrawn, before, on, or after
May 18, 2021.

CHECK

May
18

**Payment Total** $26.50



**VIRGINIA:**

## IN THE JUVENILE AND DOMESTIC RELATIONS DISTRICT COURT
## FOR THE COUNTY OF HENRICO

**COLLEEN HIGGINS,**                                      **Petitioner,**

**v.**                            **Case No.: JJ095091**

**LAURIE PEARCE,**                                      **Respondent.**

### ATTORNEY'S FEE EXHIBIT FOR COLLEEN HIGGINS

| Dates of Service | Fees | Costs |
|---|---|---|
| September 15, 2020 through March 30, 2021 | $7,609.00 | $195.00 |
| March 31, 2021 (estimated) | 850.00 | |
| **TOTAL** | **$7,804.00** | |

*7864.*

I, Robert E. Henley, III, hereby affirm that the above is a true and accurate accounting of the fees and costs incurred by Colleen Higgins.

_____
Robert E. Henley, III

COMMONWEALTH OF VIRGINIA,
COUNTY OF HENRICO, to-wit:

Subscribed and sworn to before me in the jurisdiction aforesaid by Robert E. Henley, III, on the 31th day of March, 2021.

_____
Notary Public
My commission expires:  8/31/2024
Commission no.:  147786

BRENDA COCHRANE
NOTARY PUBLIC
MY
COMMISSION
NUMBER
147786
COMMONWEALTH OF VIRGINIA

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10590.001 Higgins/Colleen** | | | | | | | | | |
| 10590.001 | 09/15/2020 | 9 | A | 1 | 425.00 | 0.50 | 212.50 | Telephone conference with client; letter to Dawn South, re: visitation and school; receipt of two emails from South; forward same to client; email to client. | ARCH |
| 10590.001 | 09/24/2020 | 9 | A | 1 | 425.00 | 1.50 | 637.50 | Telephone conference with client, re: show cause and medical bills. | ARCH |
| 10590.001 | 09/24/2020 | 9 | A | 1 | 425.00 | 0.30 | 127.50 | Email to Dawn South and response from her requesting itemization and supporting document for medical bills; email from client. | ARCH |
| 10590.001 | 09/28/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | Review Robert E. Henley's memo regarding Show Cause; review pleadings. | ARCH |
| 10590.001 | 09/29/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | Prepare motion to show cause | ARCH |
| 10590.001 | 09/30/2020 | 21 | A | 1 | 155.00 | 0.30 | 46.50 | Review email from client; review order; prepare motion for show cause | ARCH |
| 10590.001 | 09/30/2020 | 9 | A | 1 | 425.00 | 0.30 | 127.50 | Work on show cause; email to client. | ARCH |
| 10590.001 | 10/01/2020 | 21 | A | 1 | 155.00 | 0.50 | 77.50 | Prepare show cause in final; letter to Court; letter to courier; emails to and from courier; revise letter to Court; prepare pleadings for system; emails to and from client; phone call from Henrico Juvenile and Domestic Relations Court. | ARCH |
| 10590.001 | 10/02/2020 | 21 | A | 1 | 155.00 | 0.50 | 77.50 | Emails to and from client regarding Guardian *ad litem* fee and custody affidavit; prepare custody affidavit; prepare military affidavit; letter to Court; letter to courier; emails to and from courier; notarize pleadings; prepare pleadings for system. | ARCH |
| 10590.001 | 10/09/2020 | 9 | A | 1 | 425.00 | 0.20 | 85.00 | Receipt of motion for attorney's fees from Dawn South; prepare and file motion for attorney's fees. | ARCH |
| 10590.001 | 10/28/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Phone call with Henrico Juvenile Court regarding Show Cause | ARCH |
| 10590.001 | 10/29/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | Phone call with Henrico Juvenile and Domestic Relations Court | ARCH |
| 10590.001 | 10/30/2020 | 21 | A | 1 | 155.00 | 0.30 | 46.50 | Phone call with Zaria with Henrico Juvenile Court; letter to Zaria | ARCH |
| 10590.001 | 11/03/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Phone call to Zaria at Henrico Juvenile and Domestic Relations Court | ARCH |
| 10590.001 | 11/05/2020 | 21 | A | 1 | 155.00 | 0.30 | 46.50 | Phone call with Brittany in Henrico Juvenile and Domestic Relations Court | ARCH |
| 10590.001 | 11/05/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | Phone call with Henrico Juvenile and Domestic Relations Court Clerk and post-court supervisor | ARCH |
| 10590.001 | 11/06/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from courier | ARCH |
| 10590.001 | 11/06/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | prepare pleadings for system; emails to and from client; emails to and from Richmond Court Services | ARCH |
| 10590.001 | 11/09/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from Richmond Court Services. | ARCH |
| 10590.001 | 11/11/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Prepare Affidavit of Service for system | ARCH |
| 10590.001 | 11/13/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from client regarding service | ARCH |
| 10590.001 | 12/03/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | Review opposing counsel's motion to show cause | ARCH |
| 10590.001 | 12/04/2020 | 21 | A | 1 | 155.00 | 0.20 | 31.00 | Emails to and from client regarding clarification on our show cause. | ARCH |
| 10590.001 | 12/09/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from LaChelle Green | ARCH |
| 10590.001 | 12/10/2020 | 21 | A | 1 | 155.00 | 0.60 | 93.00 | Review pleadings; prepare continuance request; emails to and from client; compare avoid dates v. available dates for both counsel and client. | ARCH |
| 10590.001 | 12/11/2020 | 21 | A | 1 | 155.00 | 1.10 | 170.50 | Letter to Court; revise motion; prepare motion in final; prepare pleadings for system; emails to and from client regarding clarification of our show cause; prepare pleading for clarification per Judge Deglau's Order. | ARCH |
| 10590.001 | 12/11/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from opposing | ARCH |
| 10590.001 | 12/17/2020 | 21 | A | 1 | 155.00 | 0.40 | 62.00 | Prepare pleadings in final; letter to Court; letters to courier; emails to and from courier; prepare pleadings for system; emails to and from client. | ARCH |
| 10590.001 | 12/17/2020 | 9 | A | 1 | 425.00 | 0.20 | 85.00 | Review and file supplemental motion with court, re: dates and medical care providers related to show cause. | ARCH |
| 10590.001 | 12/21/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from LaChelle Green | ARCH |
| 10590.001 | 12/22/2020 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Emails to and from client regarding new hearing date | ARCH |
| 10590.001 | 12/31/2020 | 9 | A | 1 | 425.00 | 1.20 | 510.00 | Telephone conference with client; prepare notes and | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10590.001 Higgins/Colleen** | | | | | | | | | |
| | | | | | | | 15.50 | email to Dawn South. | |
| 10590.001 | 01/05/2021 | 21 | A | 1 | 155.00 | 0.10 | 15.50 | Review continuance order | ARCH |
| 10590.001 | 02/16/2021 | 21 | A | 1 | 155.00 | 0.40 | 62.00 | Emails to and from opposing counsel; calculate and calendar due date of mother's discovery; prepare emailed discovery for answering; email discovery to client with explanation. | ARCH |
| 10590.001 | 02/22/2021 | 9 | A | 1 | 425.00 | 0.20 | 85.00 | Email from client with show cause order; email to client. | ARCH |
| 10590.001 | 02/23/2021 | 21 | A | 1 | 155.00 | 0.60 | 93.00 | Review and revise client's answers to discovery; email my draft back to client for additional input | ARCH |
| 10590.001 | 02/23/2021 | 21 | A | 1 | 155.00 | 0.40 | 62.00 | review and revise client's 2nd version of discovery. | ARCH |
| 10590.001 | 02/23/2021 | 9 | A | 1 | 425.00 | 1.50 | 637.50 | Extended telephone conference with client, re: show causes she filed and show cause served on her by Laurie Pearce; work with client on her responses to interrogatories and request for admissions. | ARCH |
| 10590.001 | 02/23/2021 | 31 | A | 1 | 250.00 | 1.50 | 375.00 | Office conference with Robert E. Henley; preparing discovery requests. | ARCH |
| 10590.001 | 02/24/2021 | 9 | A | 1 | 425.00 | 0.60 | 255.00 | Work on discovery to opposing party and client's responses to their discovery. | ARCH |
| 10590.001 | 02/25/2021 | 31 | A | 1 | 250.00 | 0.60 | 150.00 | Reviewing and editing discovery responses and discovery requests. | ARCH |
| 10590.001 | 02/26/2021 | 31 | A | 1 | 250.00 | 0.10 | 25.00 | Email correspondence with client. | ARCH |
| 10590.001 | 03/01/2021 | 21 | P | 1 | 155.00 | 0.60 | 93.00 | Prepare mother's discovery answers in final; revise discovery to father, prepare discovery to father in final; letter to opposing counsel; prepare exhibits for request for admissions; prepare wife's discovery and discovery to father for system; email to client; calculate and calendar due date of father's discovery. | 56 |
| 10590.001 | 03/01/2021 | 31 | P | 1 | 250.00 | 0.40 | 100.00 | Phone conference with client; correspondence with Robert E. Henley. | 61 |
| 10590.001 | 03/02/2021 | 21 | P | 1 | 155.00 | 0.10 | 15.50 | Emails to and from opposing counsel | 57 |
| 10590.001 | 03/02/2021 | 21 | P | 1 | 155.00 | 0.20 | 31.00 | Emails to and from client regarding request for admissions. | 58 |
| 10590.001 | 03/04/2021 | 9 | P | 1 | 425.00 | 1.20 | 510.00 | Review emails; telephone conference with client; prepare letter to Dawn South, re: visitation; letter to South, re: medical bills. | 59 |
| 10590.001 | 03/05/2021 | 9 | P | 1 | 425.00 | 0.30 | 127.50 | Email correspondence with client; finalize and send two letters to opposing counsel. | 60 |
| 10590.001 | 03/17/2021 | 21 | P | 1 | 155.00 | 0.20 | 31.00 | Phone call from client; review pleadings; email to client. | 62 |
| 10590.001 | 03/17/2021 | 9 | P | 1 | 425.00 | 0.20 | 85.00 | Email correspondence with Dawn South. | 63 |
| 10590.001 | 03/19/2021 | 21 | P | 1 | 155.00 | 0.30 | 46.50 | Prepare witness subpoena; letter to Clerk; prepare pleadings for system; emails to and from Richmond Court Services. | 64 |
| 10590.001 | 03/19/2021 | 9 | P | 1 | 425.00 | 1.40 | 595.00 | Review medical bills; several emails from client; telephone conference with Dawn South; follow-up email correspondence with Dawn South and with client. | 65 |
| 10590.001 | 03/22/2021 | 21 | P | 1 | 155.00 | 0.10 | 15.50 | Phone call from Jenifer Adams. | 66 |
| 10590.001 | 03/22/2021 | 21 | P | 1 | 155.00 | 0.30 | 46.50 | prepare father's discovery for system; review father's discovery; email to client. | 67 |
| 10590.001 | 03/23/2021 | 9 | P | 1 | 425.00 | 0.80 | 340.00 | Email correspondence with client; review emails; listen to recording; telephone call to subpoenaed witness. | 68 |
| 10590.001 | 03/24/2021 | 9 | P | 1 | 425.00 | 0.50 | 212.50 | Telephone conference with subpoenaed witness; memo to client. | 69 |
| 10590.001 | 03/25/2021 | 21 | P | 1 | 155.00 | 0.10 | 15.50 | Emails to and from Richmond Court Services; prepare affidavit of service for system. | 70 |
| 10590.001 | 03/26/2021 | 9 | P | 1 | 425.00 | 1.90 | 807.50 | Telephone conference with client; review emails, re: trial preparation; prepare and file motion to withdraw one count of show cause. | 71 |
| **Total for Client ID 10590.001** | | | | | Billable | 25.20 | 7,609.00 | Higgins/Colleen Colleen Higgins v. Laurie Pearce | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|-------|

**GRAND TOTALS**

| | | | | | Billable | 25.20 | 7,609.00 | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|-------|
| **Client ID 10590.001 Higgins/Colleen** | | | | | | | | |
| 10590.001 | 10/31/2020 | 9 | A | 71 | | 20.00 | Processor fee(s) served on 10/01/2020 to Henrico County Juvenile and Domestic Relations Court; JRR Courier Service, Inc. | ARCH |
| 10590.001 | 10/31/2020 | 9 | A | 71 | | 20.00 | Processor fee(s) served on 10/02/2020 to Henrico County Juvenile and Domestic Relations Court; JRR Courier Service, Inc. | ARCH |
| 10590.001 | 11/06/2020 | 9 | A | 72 | | 20.00 | Courier fee(s) on 11/06/2020 to Henrico County Juvenile and Domestic Relations Court; JRR Courier Service, Inc. | ARCH |
| 10590.001 | 11/10/2020 | 9 | A | 71 | | 45.00 | Processor fee(s) served on 11/10/2020 to Laurie John Pearce; Richmond Court Services, Inc. | ARCH |
| 10590.001 | 12/31/2020 | 9 | A | 71 | | 25.00 | Processor fee(s) served on 12/07/2020 to LaChelle Green; JRR Courier Service, Inc. | ARCH |
| 10590.001 | 12/31/2020 | 9 | A | 71 | | 20.00 | Processor fee(s) served on 12/17/2020 to Henrico County Juvenile and Domestic Relations Court; JRR Courier Service, Inc. | ARCH |
| 10590.001 | 03/23/2021 | 9 | P | 71 | | 45.00 | Processor fee(s) served on 03/22/2021 to Jennifer Adams; Richmond Court Services, Inc. | 7 |

**Total for Client ID 10590.001**               Billable        195.00   Higgins/Colleen
                                                                          Colleen Higgins v. Laurie Pearce

**GRAND TOTALS**

Billable        195.00

## Disbursement Data

Total Disbursements          $38,777.50          Total Reserved: $0.00
Bank Account: 2
Total Trustee Compensation:  $2,829.83
Total Claim Disbursement   : $35,947.67

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 04-15-21 | 000 | 0041521 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 03-31-21 | 000 | 0033121 | TC | 32.50 | 0.00 | 2 | 39 | SUZANNE E. WADE, COMMISSION | |
| 03-25-21 | 017 | 0205689 | U | 32.63 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | OS |
| 03-25-21 | 004 | 0205691 | U | 1.82 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 03-25-21 | 001 | 0205534 | U | 269.77 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | OS |
| 03-25-21 | 013 | 0205673 | U | 0.71 | 0.00 | 2 | 6 | MCV HOSPITALS | OS |
| 03-25-21 | 007 | 0205675 | U | 2.99 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | OS |
| 03-25-21 | 006 | 0205672 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | OS |
| 03-25-21 | 003 | 0204714 | U | 6.88 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | OS |
| 03-25-21 | 005 | 0205157 | U | 258.49 | 0.00 | 2 | 6 | LAURIE PEARCE | OS |
| 03-25-21 | 009 | 0205157 | U | 7.64 | 0.00 | 2 | 6 | LAURIE PEARCE | OS |
| 03-25-21 | 015 | 0205157 | U | 4.05 | 0.00 | 2 | 6 | LAURIE PEARCE | OS |
| 03-16-21 | 000 | 0031621 | TC | 32.50 | 0.00 | 2 | 39 | SUZANNE E. WADE, COMMISSION | |
| 03-16-21 | 000 | 0031621 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 02-22-21 | 009 | 0199581 | U | -11.46 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 02-22-21 | 015 | 0199581 | U | -6.07 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 02-22-21 | 009 | 0204529 | U | 11.46 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 02-22-21 | 005 | 0204529 | U | 387.72 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 02-22-21 | 015 | 0204529 | U | 6.07 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 02-22-21 | 005 | 0199581 | U | -387.72 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 02-18-21 | 004 | 0204484 | U | 1.83 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 02-18-21 | 001 | 0204338 | U | 269.78 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 02-18-21 | 015 | 0203987 | U | 4.04 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-18-21 | 006 | 0204466 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 02-18-21 | 013 | 0204467 | U | 0.70 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 02-18-21 | 007 | 0204469 | U | 3.00 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 02-18-21 | 017 | 0204482 | U | 32.63 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 02-18-21 | 009 | 0203987 | U | 7.64 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-18-21 | 005 | 0203987 | U | 258.48 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-18-21 | 003 | 0203587 | U | 6.88 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | OS |
| 02-16-21 | 000 | 0021621 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 01-29-21 | 000 | 0012921 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 01-29-21 | 000 | 0012921 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 01-21-21 | 013 | 0203370 | U | 0.71 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 01-21-21 | 007 | 0203372 | U | 3.00 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 01-21-21 | 017 | 0203384 | U | 32.62 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 01-21-21 | 004 | 0203386 | U | 1.82 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 01-21-21 | 001 | 0203231 | U | 269.78 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 01-21-21 | 009 | 0202856 | U | 7.64 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-21-21 | 015 | 0202856 | U | 4.05 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-21-21 | 006 | 0203369 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 01-21-21 | 005 | 0202856 | U | 258.48 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-21-21 | 003 | 0202443 | U | 6.88 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 12-31-20 | 000 | 0123120 | TC | 32.50 | 0.00 | 2 | 39 | SUZANNE E. WADE, COMMISSION | |
| 12-17-20 | 001 | 0202128 | U | 269.77 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 12-17-20 | 007 | 0202254 | U | 3.00 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |

*@ 710.83 m claim left*

04-20-21 00:00                 SUZANNE E. WADE, CHAPTER 13 TRUSTEE                 Page 2 of 10
                              Inquiry on 00-16-30731, Colleen Beth Higgins

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 12-17-20 | 017 | 0202267 | U | 32.64 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 12-17-20 | 004 | 0202269 | U | 1.83 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 12-17-20 | 015 | 0201775 | U | 4.04 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-17-20 | 006 | 0202251 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 12-17-20 | 013 | 0202252 | U | 0.70 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 12-17-20 | 005 | 0201775 | U | 258.48 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-17-20 | 009 | 0201775 | U | 7.64 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-17-20 | 003 | 0201379 | U | 6.88 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 12-15-20 | 000 | 0121520 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 11-30-20 | 000 | 0113020 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 11-19-20 | 001 | 0201027 | U | 134.89 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 11-19-20 | 004 | 0201171 | U | 0.91 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 11-19-20 | 007 | 0201155 | U | 1.50 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 11-19-20 | 017 | 0201169 | U | 16.31 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 11-19-20 | 003 | 0200276 | U | 3.43 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 11-19-20 | 015 | 0200669 | U | 2.02 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-19-20 | 009 | 0200669 | U | 3.82 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-19-20 | 005 | 0200669 | U | 129.25 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-19-20 | 006 | 0201152 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 11-19-20 | 013 | 0201153 | U | 0.36 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 11-06-20 | 000 | 0110620 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 10-22-20 | 006 | 0200056 | U | 0.03 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 10-22-20 | 007 | 0200059 | U | 4.50 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 10-22-20 | 017 | 0200071 | U | 48.95 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 10-22-20 | 004 | 0200073 | U | 2.74 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 10-22-20 | 001 | 0199931 | U | 404.66 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 10-22-20 | 013 | 0200057 | U | 1.05 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 10-22-20 | 005 | 0199581 | U | 387.72 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-22-20 | 015 | 0199581 | U | 6.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-22-20 | 009 | 0199581 | U | 11.46 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-22-20 | 003 | 0199173 | U | 10.32 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 10-16-20 | 000 | 0101620 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 10-16-20 | 000 | 0101620 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 09-30-20 | 000 | 0093020 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 09-24-20 | 001 | 0198794 | U | 134.89 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 09-24-20 | 006 | 0198923 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 09-24-20 | 013 | 0198924 | U | 0.36 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 09-24-20 | 007 | 0198926 | U | 1.50 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 09-24-20 | 017 | 0198941 | U | 16.31 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 09-24-20 | 004 | 0198943 | U | 0.91 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 09-24-20 | 015 | 0198393 | U | 2.02 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-24-20 | 005 | 0198393 | U | 129.24 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-24-20 | 003 | 0197937 | U | 3.44 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 09-24-20 | 009 | 0198393 | U | 3.82 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-17-20 | 000 | 0091720 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 08-20-20 | 001 | 0197575 | U | 404.66 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 08-20-20 | 006 | 0197701 | U | 0.03 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 08-20-20 | 013 | 0197702 | U | 1.06 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 08-20-20 | 007 | 0197704 | U | 4.50 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 08-20-20 | 017 | 0197717 | U | 48.94 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 08-20-20 | 004 | 0197719 | U | 2.74 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 08-20-20 | 005 | 0197209 | U | 387.72 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 08-20-20 | 015 | 0197209 | U | 6.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |

04-20-21 00:00                SUZANNE E. WADE, CHAPTER 13 TRUSTEE                Page 3 of 10
                        Inquiry on 00-16-30731, Colleen Beth Higgins

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 08-20-20 | 009 | 0197209 | U | 11.46 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 08-20-20 | 003 | 0196802 | U | 10.32 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 08-18-20 | 000 | 0081820 | TC | 65.00 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 07-31-20 | 000 | 0073120 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 07-23-20 | 002 | 1000209 | SV | 436.96 | 0.64 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 07-23-20 | 017 | 0196599 | U | 8.23 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 07-23-20 | 004 | 0196601 | U | 0.45 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 07-23-20 | 001 | 0196461 | U | 67.98 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 07-23-20 | 009 | 0196105 | U | 1.93 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-23-20 | 013 | 0196586 | U | 0.18 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 07-23-20 | 007 | 0196588 | U | 0.75 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 07-23-20 | 015 | 0196105 | U | 1.02 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-23-20 | 005 | 0196105 | U | 65.13 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-23-20 | 003 | 0195689 | U | 1.73 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 07-15-20 | 000 | 0071520 | TC | 32.50 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 06-30-20 | 000 | 0063020 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 06-30-20 | 000 | 0063020 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 06-25-20 | 002 | 1000080 | SV | 583.14 | 1.86 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 06-18-20 | 000 | 0061820 | TC | 32.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 05-28-20 | 000 | 0052820 | TC | 97.50 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 05-21-20 | 002 | 1000072 | SV | 874.74 | 2.76 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 04-23-20 | 002 | 0999961 | SV | 299.76 | 4.11 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 03-31-20 | 000 | 0033120 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 03-18-20 | 002 | 0999932 | SV | 300.37 | 3.50 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 03-18-20 | 000 | 0031820 | TC | 21.13 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 02-20-20 | 001 | 0190605 | U | 62.41 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 02-20-20 | 002 | 0999906 | SV | 165.51 | 3.04 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 02-20-20 | 004 | 0190736 | U | 0.42 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 02-20-20 | 013 | 0190723 | U | 0.16 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 02-20-20 | 007 | 0190725 | U | 0.69 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 02-20-20 | 017 | 0190734 | U | 7.55 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 02-20-20 | 006 | 0190281 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 02-20-20 | 005 | 0190232 | U | 59.80 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-20-20 | 009 | 0190232 | U | 1.76 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-20-20 | 003 | 0189877 | U | 1.59 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 02-20-20 | 015 | 0190232 | U | 0.93 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-18-20 | 000 | 0021820 | TC | 21.13 | 0.00 | 2 | 47 | SUZANNE E. WADE, COMMISSION | |
| 01-31-20 | 000 | 0013120 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 01-29-20 | 002 | 0999879 | SV | 162.53 | 6.02 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 01-29-20 | 004 | 0189665 | U | 2.32 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 01-29-20 | 001 | 0189685 | U | 342.66 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 01-29-20 | 006 | 0189647 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 01-29-20 | 013 | 0189648 | U | 0.89 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 01-29-20 | 007 | 0189650 | U | 3.81 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 01-29-20 | 017 | 0189663 | U | 41.45 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 01-29-20 | 009 | 0189099 | U | 9.71 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-29-20 | 005 | 0189099 | U | 328.33 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-29-20 | 015 | 0189099 | U | 5.14 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-29-20 | 003 | 0188666 | U | 8.73 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 01-15-20 | 000 | 0011520 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 12-31-19 | 000 | 0123119 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 12-19-19 | 001 | 0188309 | U | 202.53 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 12-19-19 | 002 | 0999853 | SV | 164.20 | 4.35 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |

04-20-21 00:00              SUZANNE E. WADE, CHAPTER 13 TRUSTEE                    Page 4 of 10
                           Inquiry on 00-16-30731, Colleen Beth Higgins

### Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 12-19-19 | 004 | 0188464 | U | 1.37 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 12-19-19 | 017 | 0188462 | U | 24.49 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 12-19-19 | 007 | 0188450 | U | 2.26 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 12-19-19 | 005 | 0187901 | U | 194.05 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-19-19 | 006 | 0188447 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 12-19-19 | 013 | 0188448 | U | 0.53 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 12-19-19 | 009 | 0187901 | U | 5.73 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-19-19 | 015 | 0187901 | U | 3.04 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-19-19 | 003 | 0187495 | U | 5.17 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 12-18-19 | 000 | 0121819 | TC | 21.13 | 0.00 | 2 | 71 | SUZANNE E. WADE, COMMISSION | |
| 11-27-19 | 000 | 0112719 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 11-27-19 | 000 | 0112719 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 11-21-19 | 002 | 0999828 | SV | 164.12 | 4.43 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 11-21-19 | 001 | 0187335 | U | 202.54 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 11-21-19 | 007 | 0187309 | U | 2.25 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 11-21-19 | 017 | 0187318 | U | 24.50 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 11-21-19 | 004 | 0187320 | U | 1.37 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 11-21-19 | 013 | 0187307 | U | 0.53 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 11-21-19 | 006 | 0187306 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 11-21-19 | 003 | 0186438 | U | 5.16 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 11-21-19 | 015 | 0186811 | U | 3.04 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-21-19 | 009 | 0186811 | U | 5.74 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-21-19 | 005 | 0186811 | U | 194.05 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-31-19 | 000 | 0103119 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 10-25-19 | 002 | 0999803 | SV | 162.34 | 6.21 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 10-25-19 | 004 | 0186242 | U | 1.37 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 10-25-19 | 001 | 0186264 | U | 201.79 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 10-25-19 | 006 | 0186227 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 10-25-19 | 013 | 0186228 | U | 0.53 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 10-25-19 | 007 | 0186230 | U | 2.24 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 10-25-19 | 017 | 0186240 | U | 24.40 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 10-25-19 | 015 | 0185670 | U | 3.02 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-25-19 | 005 | 0185670 | U | 193.33 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-25-19 | 009 | 0185670 | U | 5.72 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-25-19 | 003 | 0185217 | U | 5.15 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 10-17-19 | 000 | 0101719 | TC | 21.13 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 09-30-19 | 000 | 0093019 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 09-19-19 | 002 | 0999779 | SV | 163.49 | 5.06 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 09-19-19 | 017 | 0184894 | U | 24.31 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 09-19-19 | 004 | 0184896 | U | 1.36 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 09-19-19 | 001 | 0184913 | U | 201.04 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 09-19-19 | 007 | 0184887 | U | 2.23 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 09-19-19 | 003 | 0183915 | U | 5.12 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 09-19-19 | 005 | 0184345 | U | 192.64 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-19-19 | 009 | 0184345 | U | 5.69 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-19-19 | 015 | 0184345 | U | 3.02 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-19-19 | 006 | 0184884 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 09-19-19 | 013 | 0184885 | U | 0.53 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 09-16-19 | 000 | 0091619 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 08-30-19 | 000 | 0083019 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 08-22-19 | 017 | 0183724 | U | 7.45 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 08-22-19 | 004 | 0183726 | U | 0.42 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 08-22-19 | 001 | 0183741 | U | 61.66 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |

04-20-21 00:00              SUZANNE E. WADE, CHAPTER 13 TRUSTEE              Page 5 of 10
                          Inquiry on 00-16-30731, Colleen Beth Higgins

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 08-22-19 | 002 | 0999754 | SV | 163.25 | 5.30 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 08-22-19 | 007 | 0183714 | U | 0.69 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 08-22-19 | 015 | 0183187 | U | 0.92 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 08-22-19 | 005 | 0183187 | U | 59.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 08-22-19 | 006 | 0183233 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 08-22-19 | 013 | 0183712 | U | 0.16 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 08-22-19 | 003 | 0182775 | U | 1.57 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 08-22-19 | 009 | 0183187 | U | 1.75 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 08-16-19 | 000 | 0081619 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 07-31-19 | 000 | 0073119 | TC | 22.75 | 0.00 | 2 | 71 | SUZANNE E. WADE, COMMISSION | |
| 07-31-19 | 000 | 0073119 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 07-25-19 | 002 | 0999728 | SV | 161.63 | 6.92 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 07-25-19 | 017 | 0182577 | U | 41.19 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 07-25-19 | 004 | 0182579 | U | 2.30 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 07-25-19 | 001 | 0182597 | U | 340.42 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 07-25-19 | 007 | 0182566 | U | 3.78 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 07-25-19 | 003 | 0181504 | U | 8.68 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 07-25-19 | 005 | 0181978 | U | 326.18 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-25-19 | 009 | 0181978 | U | 9.64 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-25-19 | 015 | 0181978 | U | 5.10 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-25-19 | 006 | 0182563 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 07-25-19 | 013 | 0182564 | U | 0.89 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 06-28-19 | 000 | 0062819 | TC | 22.75 | 0.00 | 2 | 71 | SUZANNE E. WADE, COMMISSION | |
| 06-20-19 | 004 | 0181279 | U | 0.42 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 06-20-19 | 001 | 0181294 | U | 61.66 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 06-20-19 | 002 | 0999701 | SV | 162.78 | 5.77 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 06-20-19 | 017 | 0181277 | U | 7.45 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 06-20-19 | 006 | 0180746 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 06-20-19 | 013 | 0181263 | U | 0.16 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 06-20-19 | 007 | 0181265 | U | 0.69 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 06-20-19 | 003 | 0180243 | U | 1.57 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 06-20-19 | 009 | 0180700 | U | 1.74 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 06-20-19 | 005 | 0180700 | U | 59.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 06-20-19 | 015 | 0180700 | U | 0.93 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 06-14-19 | 000 | 0061419 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 05-31-19 | 000 | 0053119 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 05-23-19 | 002 | 0999676 | SV | 161.04 | 7.51 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 05-23-19 | 001 | 0180055 | U | 340.42 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 05-23-19 | 004 | 0180038 | U | 2.30 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 05-23-19 | 006 | 0180020 | U | 0.03 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 05-23-19 | 013 | 0180021 | U | 0.89 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 05-23-19 | 007 | 0180023 | U | 3.78 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 05-23-19 | 017 | 0180036 | U | 41.18 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 05-23-19 | 005 | 0179444 | U | 326.17 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 05-23-19 | 009 | 0179444 | U | 9.65 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 05-23-19 | 009 | 0179444 | U | 223.49 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 05-23-19 | 012 | 0179444 | SPP | 604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 05-23-19 | 009 | 0179444 | U | 6.61 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 05-23-19 | 015 | 0179444 | U | 3.50 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 05-23-19 | 015 | 0179444 | U | 5.10 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 05-23-19 | 003 | 0178948 | U | 8.68 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 05-16-19 | 000 | 0051619 | TC | 22.75 | 0.00 | 2 | 71 | SUZANNE E. WADE, COMMISSION | |
| 04-30-19 | 000 | 0043019 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |

04-20-21 00:00          SUZANNE E. WADE, CHAPTER 13 TRUSTEE          Page 6 of 10
Inquiry on 00-16-30731, Colleen Beth Higgins

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 04-30-19 | 000 | 0043019 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 04-25-19 | 012 | 0172870 | SPP | -604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 04-25-19 | 005 | 0172870 | U | -223.49 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 04-25-19 | 009 | 0172870 | U | -6.61 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 04-25-19 | 015 | 0172870 | U | -3.50 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 04-18-19 | 015 | 0178116 | U | 7.89 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-18-19 | 017 | 0178716 | U | 63.66 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 04-18-19 | 004 | 0178718 | U | 3.56 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 04-18-19 | 001 | 0178734 | U | 526.34 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 04-18-19 | 002 | 0999651 | SV | 1,448.70 | 68.25 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 04-18-19 | 006 | 0178165 | U | 0.04 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 04-18-19 | 013 | 0178701 | U | 1.38 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 04-18-19 | 007 | 0178703 | U | 5.85 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 04-18-19 | 012 | 0178116 | SPP | 146.62 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-18-19 | 009 | 0178116 | U | 14.90 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-18-19 | 005 | 0178116 | U | 504.31 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-18-19 | 003 | 0177622 | U | 13.42 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 03-29-19 | 000 | 0032919 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-21-19 | 012 | 0176790 | SPP | 604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 03-15-19 | 000 | 0031519 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 02-28-19 | 000 | 0022819 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 02-21-19 | 012 | 0175482 | SPP | 604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-15-19 | 000 | 0021519 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-31-19 | 000 | 0013119 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-24-19 | 012 | 0174213 | SPP | 604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-15-19 | 000 | 0011519 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-15-19 | 000 | 0011519 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 12-20-18 | 015 | 0172870 | U | 3.50 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 12-20-18 | 005 | 0172870 | U | 223.49 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 12-20-18 | 012 | 0172870 | SPP | 604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-20-18 | 009 | 0172870 | U | 6.61 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 12-18-18 | 000 | 0121818 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-30-18 | 000 | 0113018 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-28-18 | 009 | 0166457 | U | -6.61 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 11-28-18 | 005 | 0166457 | U | -223.49 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 11-28-18 | 015 | 0166457 | U | -3.50 | 0.00 | 2 | 6 | LAURIE PEARCE | MN |
| 11-16-18 | 000 | 0111618 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-15-18 | 012 | 0171648 | SPP | 604.50 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-31-18 | 000 | 0103118 | TC | 22.75 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 10-25-18 | 012 | 0170433 | SPP | 606.12 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 10-16-18 | 000 | 0101618 | TC | 22.75 | 0.00 | 2 | 63 | SUZANNE E. WADE, COMMISSION | |
| 09-28-18 | 000 | 0092818 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 09-20-18 | 012 | 0169099 | SPP | 607.74 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 09-14-18 | 000 | 0091418 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 08-31-18 | 000 | 0083118 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 08-23-18 | 012 | 0167795 | SPP | 617.02 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 08-21-18 | 000 | 0082118 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 07-31-18 | 000 | 0073118 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 07-26-18 | 002 | 0999424 | SV | 158.11 | 10.44 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 07-26-18 | 001 | 0167115 | U | 233.26 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 07-26-18 | 004 | 0167098 | U | 1.58 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 07-26-18 | 013 | 0167077 | U | 0.61 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 07-26-18 | 007 | 0167079 | U | 2.60 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |

04-20-21 00:00          SUZANNE E. WADE, CHAPTER 13 TRUSTEE          Page 7 of 10
Inquiry on 00-16-30731, Colleen Beth Higgins

Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|---|---|---|---|---|---|---|---|---|---|
| 07-26-18 | 003 | 0165931 | U | 5.95 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 07-26-18 | 005 | 0166457 | U | 223.49 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-26-18 | 015 | 0166457 | U | 3.50 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-26-18 | 009 | 0166457 | U | 6.61 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 07-26-18 | 006 | 0166514 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 07-26-18 | 017 | 0167095 | U | 28.21 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 07-19-18 | 000 | 0071918 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-29-18 | 000 | 0062918 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-21-18 | 002 | 0999402 | SV | 159.97 | 8.58 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 06-21-18 | 001 | 0165732 | U | 137.87 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 06-21-18 | 013 | 0165697 | U | 0.36 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 06-21-18 | 007 | 0165699 | U | 1.53 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 06-21-18 | 017 | 0165714 | U | 16.67 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 06-21-18 | 004 | 0165717 | U | 0.93 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 06-21-18 | 005 | 0165126 | U | 132.10 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 06-21-18 | 006 | 0165170 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 06-21-18 | 015 | 0165126 | U | 2.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 06-21-18 | 003 | 0164613 | U | 3.51 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 06-21-18 | 009 | 0165126 | U | 3.90 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 06-15-18 | 000 | 0061518 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 05-31-18 | 000 | 0053118 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 05-24-18 | 002 | 0999378 | SV | 159.73 | 8.82 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 05-24-18 | 001 | 0164411 | U | 137.87 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 05-24-18 | 013 | 0164376 | U | 0.36 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 05-24-18 | 007 | 0164378 | U | 1.53 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 05-24-18 | 017 | 0164394 | U | 16.68 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 05-24-18 | 004 | 0164397 | U | 0.94 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 05-24-18 | 005 | 0163783 | U | 132.10 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 05-24-18 | 006 | 0163829 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 05-24-18 | 003 | 0163273 | U | 3.52 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 05-24-18 | 009 | 0163783 | U | 3.91 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 05-24-18 | 015 | 0163783 | U | 2.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 05-17-18 | 000 | 0051718 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 04-30-18 | 000 | 0043018 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 04-26-18 | 017 | 0162977 | U | 21.93 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 04-26-18 | 004 | 0162980 | U | 1.22 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 04-26-18 | 001 | 0162996 | U | 181.32 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 04-26-18 | 002 | 0999352 | SV | 87.72 | 80.83 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 04-26-18 | 005 | 0162319 | U | 173.73 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-26-18 | 006 | 0162375 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 04-26-18 | 013 | 0162960 | U | 0.47 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 04-26-18 | 007 | 0162962 | U | 2.01 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 04-26-18 | 003 | 0161788 | U | 4.62 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 04-26-18 | 015 | 0162319 | U | 2.72 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-26-18 | 009 | 0162319 | U | 5.13 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 04-19-18 | 000 | 0041918 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-29-18 | 000 | 0032918 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-29-18 | 000 | 0032918 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-22-18 | 002 | 0999329 | SV | 0.00 | 168.55 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 03-22-18 | 004 | 0161507 | U | 1.52 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 03-22-18 | 001 | 0161524 | U | 224.75 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 03-22-18 | 013 | 0161485 | U | 0.59 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 03-22-18 | 007 | 0161487 | U | 2.50 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |

04-20-21 00:00              SUZANNE E. WADE, CHAPTER 13 TRUSTEE                    Page 8 of 10
                        Inquiry on 00-16-30731, Colleen Beth Higgins

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 03-22-18 | 017 | 0161504 | U | 27.18 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 03-22-18 | 015 | 0160834 | U | 3.37 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 03-22-18 | 006 | 0160885 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 03-22-18 | 003 | 0160299 | U | 5.73 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 03-22-18 | 005 | 0160834 | U | 215.34 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 03-22-18 | 011 | 0160834 | U | 9.65 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 03-22-18 | 009 | 0160834 | U | 6.37 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 03-16-18 | 000 | 0031618 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-16-18 | 000 | 0031618 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 02-22-18 | 003 | 0158951 | U | 1.84 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 02-22-18 | 011 | 0159433 | U | 3.08 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-22-18 | 009 | 0159433 | U | 2.03 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-22-18 | 006 | 0159480 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 02-22-18 | 013 | 0160032 | U | 0.19 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 02-22-18 | 007 | 0160034 | U | 0.80 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 02-22-18 | 017 | 0160051 | U | 8.70 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 02-22-18 | 004 | 0160054 | U | 0.49 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 02-22-18 | 001 | 0160070 | U | 71.89 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 02-22-18 | 002 | 0999305 | SV | 0.00 | 66.19 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 02-22-18 | 005 | 0159433 | U | 68.88 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 02-22-18 | 015 | 0159433 | U | 1.07 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-31-18 | 000 | 0013118 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-31-18 | 000 | 0013118 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-25-18 | 011 | 0158076 | U | 7.89 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-25-18 | 009 | 0158076 | U | 5.21 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-25-18 | 006 | 0158125 | U | 0.01 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 01-25-18 | 013 | 0158689 | U | 0.48 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 01-25-18 | 007 | 0158691 | U | 2.04 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 01-25-18 | 017 | 0158708 | U | 22.23 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 01-25-18 | 004 | 0158711 | U | 1.24 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 01-25-18 | 001 | 0158526 | U | 183.82 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 01-25-18 | 005 | 0158076 | U | 176.13 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-25-18 | 015 | 0158076 | U | 2.76 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 01-25-18 | 003 | 0157562 | U | 4.68 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 12-29-17 | 000 | 0122917 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 12-29-17 | 000 | 0122917 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 12-21-17 | 001 | 0157136 | U | 183.82 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 12-21-17 | 004 | 0157334 | U | 1.24 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 12-21-17 | 007 | 0157315 | U | 2.05 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 12-21-17 | 017 | 0157331 | U | 22.24 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 12-21-17 | 011 | 0156684 | U | 7.90 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-21-17 | 006 | 0156730 | U | 0.02 | 0.00 | 2 | 6 | MCV PHYSICIANS | |
| 12-21-17 | 013 | 0157312 | U | 0.48 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 12-21-17 | 009 | 0156684 | U | 5.20 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-21-17 | 005 | 0156684 | U | 176.12 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-21-17 | 015 | 0156684 | U | 2.75 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 12-21-17 | 003 | 0156160 | U | 4.69 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 11-30-17 | 000 | 0113017 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-30-17 | 000 | 0113017 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-16-17 | 004 | 0155930 | U | 7.56 | 0.00 | 2 | 6 | QUANTUM3 GROUP LLC for COMENITY BANK | |
| 11-16-17 | 001 | 0155774 | U | 1,116.80 | 0.00 | 2 | 6 | U.S. DEPARTMENT OF EDUCATION | |
| 11-16-17 | 017 | 0155927 | U | 135.07 | 0.00 | 2 | 6 | PRA RECEIVABLES MANAGEMENT, LLC | |
| 11-16-17 | 006 | 0155407 | U | 0.08 | 0.00 | 2 | 6 | MCV PHYSICIANS | |

04-20-21 00:00                    SUZANNE E. WADE, CHAPTER 13 TRUSTEE                    Page 9 of 10
                              Inquiry on 00-16-30731, Colleen Beth Higgins

## Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 11-16-17 | 013 | 0155914 | U | 2.92 | 0.00 | 2 | 6 | MCV HOSPITALS | |
| 11-16-17 | 007 | 0155916 | U | 12.41 | 0.00 | 2 | 6 | MIDLAND CREDIT MANAGEMENT, INC. | |
| 11-16-17 | 009 | 0155364 | U | 31.63 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-16-17 | 015 | 0155364 | U | 16.75 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-16-17 | 005 | 0155364 | U | 1,070.05 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-16-17 | 011 | 0155364 | U | 47.95 | 0.00 | 2 | 6 | LAURIE PEARCE | |
| 11-16-17 | 003 | 0154885 | U | 28.47 | 0.00 | 2 | 6 | BARNES & DIEHL, PC | |
| 10-31-17 | 000 | 0103117 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 10-26-17 | 100 | 0154722 | AF | 5,050.00 | 0.00 | 2 | 6 | BRETT A. ZWERDLING, ESQUIRE | |
| 10-26-17 | 002 | 0999222 | SV | 175.00 | 0.00 | 2 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 10-16-17 | 002 | 0101617 | TC | 21.13 | 0.00 | 2 | 53 | SUZANNE E. WADE, COMMISSION | |
| 10-12-17 | 002 | 0022032 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 09-29-17 | 000 | 0092917 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 09-15-17 | 000 | 0091517 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 09-14-17 | 002 | 0021955 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 08-31-17 | 000 | 0083117 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 08-18-17 | 002 | 0021880 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 08-16-17 | 000 | 0081617 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 07-31-17 | 000 | 0073117 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 07-27-17 | 002 | 0021820 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 07-16-17 | 000 | 0071617 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-30-17 | 000 | 0063017 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-18-17 | 000 | 0061817 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-08-17 | 002 | 0021750 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 05-31-17 | 000 | 0053117 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 05-13-17 | 000 | 0051317 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 05-11-17 | 002 | 0021686 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 04-28-17 | 000 | 0042817 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 04-14-17 | 000 | 0041417 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 04-13-17 | 002 | 0021622 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 03-31-17 | 000 | 0033117 | TC | 20.25 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-15-17 | 000 | 0031517 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 03-09-17 | 002 | 0021552 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 02-28-17 | 000 | 0022817 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 02-28-17 | 000 | 0022817 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 02-09-17 | 002 | 0021475 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 01-31-17 | 000 | 0013117 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-31-17 | 000 | 0013117 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 01-12-17 | 002 | 0021416 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 12-30-16 | 000 | 0123016 | TC | 19.50 | 0.00 | 1 | 63 | SUZANNE E. WADE, COMMISSION | |
| 12-30-16 | 000 | 0123016 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 12-01-16 | 002 | 0021328 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 11-30-16 | 000 | 0113016 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-30-16 | 000 | 0113016 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 11-08-16 | 002 | 0021249 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 10-31-16 | 000 | 0103116 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 10-31-16 | 000 | 0103116 | TC | 19.50 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 10-06-16 | 002 | 0021171 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 09-30-16 | 000 | 0093016 | TC | 22.75 | 0.00 | 1 | 63 | SUZANNE E. WADE, COMMISSION | |
| 09-17-16 | 000 | 0091716 | TC | 22.75 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 09-08-16 | 002 | 0021102 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 08-31-16 | 000 | 0083116 | TC | 22.75 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 08-15-16 | 000 | 0081516 | TC | 22.75 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |

04-20-21 00:00                    SUZANNE E. WADE, CHAPTER 13 TRUSTEE                    Page 10 of 10
                          Inquiry on 00-16-30731, Colleen Beth Higgins

### Disbursements

| Date | Claim | Check No | Stat | Principal | Interest | Acct | User | Payee | Flags |
|------|-------|----------|------|-----------|----------|------|------|-------|-------|
| 08-11-16 | 002 | 0021043 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 07-28-16 | 000 | 0072816 | TC | 22.75 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 07-28-16 | 000 | 0072816 | TC | 22.75 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 07-07-16 | 002 | 0020961 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 06-30-16 | 000 | 0063016 | TC | 17.88 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-20-16 | 000 | 0062016 | TC | 17.88 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 06-09-16 | 002 | 0020906 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 05-31-16 | 000 | 0053116 | TC | 17.88 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 05-31-16 | 000 | 0053116 | TC | 17.88 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 05-12-18 | 002 | 0020826 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 04-27-16 | 000 | 0042716 | TC | 17.88 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |
| 04-14-16 | 002 | 0020761 | S | 175.00 | 0.00 | 1 | 6 | VIRGINIA CREDIT UNION, INC. | |
| 03-30-16 | 000 | 0033016 | TC | 37.13 | 0.00 | 1 | 53 | SUZANNE E. WADE, COMMISSION | |

38,298.36   479.14

2021 MAY 12  P 3: 57

CLERK US DISTRICT COURT
RICHMOND, VIRGINIA



# BANKRUPTCY COURT DROP BOX
# INFORMATION FORM

## NOTICE:

➢  The Bankruptcy Court Clerk's Office intake counter is closed.  The public may use the drop box to deposit filings and payments.

➢  Clerk's Office staff retrieve documents from the drop boxes at 9:00 a.m. each business day.

Date: _12_

Case Name: _16 - 30731 — KLP_

Case Number(s) (if applicable): _Higgins_

Company/Firm: _____

Name/Contact: _LAURIE PEARLE_

Address: _2311 thousand OAKS Rd_

City, State, Zip: _Henrico    VA 23294_

Phone: _804 366 5609_

Email Address: _LP23294 @ yahoo · com_

CASHIER'S CHECK/MONEY ORDER ENCLOSED   Yes _____        No _✓_

**PERSONAL CHECKS FROM DEBTORS AND CASH NOT ACCEPTED**

➢  **IMPORTANT** - Please ensure the following:
   ✓  Case caption and, if applicable, case number clearly identified on document(s).
   ✓  Documents have been signed.
   ✓  If a document is being filed by pro se litigant, please complete and sign the form titled:
       Certification Under Local Bankruptcy Rule 2090-1 and submit with your document.

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### _____Richmond_____Division

In re:                                          Case No.
                                                Chapter
                        Debtor(s)


        Plaintiff(s)                            Adversary Proceeding No.
v.


        Defendant(s)

### CERTIFICATION UNDER LOCAL BANKRUPTCY RULE 2090-1

Document Title:
Date Document Filed:
Docket Entry No.

*I declare under penalty of perjury that (Check one box):*

☐ No attorney has prepared or assisted in the preparation of this document.

☐ The following attorney prepared or assisted in the preparation of this document.


_____
(Name of Attorney)


_____
(Address of Attorney)


_____
(Telephone Number of Attorney)


_____        _____
Name of Pro Se Party (Print or Type)    Name of Pro Se Party (Print or Type)


_____        _____
Signature of Pro Se Party               Signature of Pro Se Party

Executed on: _____, (Date)

[2090cdva ver. 09/17]